**MAN TAT LIN, aka Wen Da Lian, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 10–4757–ag.**

United States Court of Appeals, Second Circuit.

Aug. 19, 2011.

Gary J. Yerman, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; David V. Bernal, Assistant Director; Lance L. Jolley, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: GUIDO CALABRESI, GERARD E. LYNCH, SUSAN L. CARNEY, Circuit Judges.

## SUMMARY ORDER

Man Tat Lin, a native and citizen of the People's Republic of China, seeks review of an October 28, 2010, decision of the BIA denying his motion to reopen. *In re Man Tat Lin, aka Wen Da Lian*, No. A077 921 974 (B.I.A. Oct. 28, 2010). We assume the parties' familiarity with the underlying facts and procedural history of this case.

We review the BIA's denial of Lin's motion to reopen for abuse of discretion. *Ali v. Gonzales*, 448 F.3d 515, 517 (2d Cir.2006). When, as here, the BIA considers relevant evidence of country conditions in evaluating a motion to reopen, we review the BIA's factual findings under the substantial evidence standard. *See Jian Hui Shao v. Mukasey*, 546 F.3d 138, 169 (2d Cir.2008).

An alien may file only one motion to reopen and must do so within 90 days of the agency's final administrative decision. 8 U.S.C. § 1229a(c)(7); 8 C.F.R. § 1003.2(c)(2). Although Lin's motion was indisputably untimely and number-barred because it was filed more than nine years after the agency's final order of removal and because it was his second motion, *see* 8 U.S.C. § 1229a(c)(7)(C)(i), there are no time or numerical limitations for filing a motion to reopen if it is "based on changed country conditions arising in the country of nationality or the country to which removal has been ordered, if such evidence is material and was not available and would not have been discovered or presented at the previous proceeding." 8 U.S.C. § 1229a(c)(7)(C)(ii); *see also* 8 C.F.R. § 1003.2(c)(3)(ii).

The BIA did not abuse its discretion in finding that Lin's newly commenced practice of Christianity constituted a change in his personal circumstances, rather than a change in country conditions sufficient to excuse the untimely and number-barred filing of his motion to reopen. *See Li Yong Zheng v. U.S. Dep't of Justice*, 416 F.3d 129, 130–31 (2d Cir.2005) (explaining that a change in "personal circumstances *in the United States*" did not constitute a change in country conditions excusing the filing deadline for motions to reopen). Moreover, the BIA did not err in finding that the country conditions evidence that Lin submitted in support of his motion to reopen did not demonstrate a material change in country conditions excusing the untimely and number-barred filing of his motion because it indicated that since Lin's 2000 deportation hearing, the Chinese government had *continually* repressed unregistered Christian churches in certain areas. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii); *see also* 8 C.F.R. § 1003.2(c)(3)(ii). Furthermore, in light of evidence that the treatment of unregistered religious groups varied widely from region to region, the BIA reasonably found evidence that the Chinese government had intensified its repression of unregistered religious groups surrounding and following the 2008 Olympics immateri-

al to Lin's motion because that intensification occurred in regions other than Lin's home province. *Cf. Jian Hui Shao,* 546 F.3d at 142, 149 (accepting the BIA's evidentiary framework requiring an applicant to demonstrate that enforcement of the family planning policy is carried out in his or her local area in a manner that would give rise to a well-founded fear of persecution because of local variations in the enforcement of that policy). Accordingly, because the record does not compel the conclusion that the treatment of practitioners in unregistered Christian churches in Lin's home province had changed materially since the time of Lin's 2000 hearing, *see* 8 U.S.C. § 1229a(c)(7)(C)(ii); *see also Jian Hui Shao,* 546 F.3d at 169, the BIA did not abuse its discretion in denying Lin's motion to reopen as untimely and number-barred. *See* 8 U.S.C. § 1229a(c)(7); *see also* 8 C.F.R. § 1003.2(c)(3).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).